ELIZABETH GASSMAN *vs.* KINZY REASON.

No. 15-P-409.

Suffolk. May 10, 2016. - August 11, 2016.

Present: GRAINGER, HANLON, & AGNES, JJ.

*Civil Harassment. Protective Order. Practice, Civil,* Moot case.

This court concluded that an appeal from an expired civil harassment prevention order was not moot, where the order simply expired at the end of the extension period and the defendant had neither a judicial termination of the order nor an order that law enforcement agencies should destroy all copies of it. [6-7]

This court vacated an order extending a civil harassment prevention order, where, even considering as a whole the interaction between the parties (two women who lived in apartments above and below one another in the same public housing complex) over a period of years, there was insufficient evidence to support the extension, in that there was no evidence that the defendant intended to cause any harm at all to the plaintiff, much less that she wilfully committed three or more acts, aimed at the plaintiff, each with the intent to cause fear, intimidation, abuse, or damage to property (i.e., there was no evidence of a true threat or fighting words; repeated complaints about noise from the upstairs apartment could not reasonably be described as intimidation intending to cause fear of physical harm or damage to property;

and a single application for a criminal complaint against the plaintiff alleging assault and battery, even though dismissed, could not credibly be described as an act of harassment as that term is defined in case law). [7-9]

COMPLAINT for protection from harassment filed in the Brighton Division of the Boston Municipal Court Department on June 13, 2013.

The case was heard by *David T. Donnelly*, J., and hearings to extend a harassment prevention order were had before *Thomas S. Kaplanes*, J., and *Patricia E. Bernstein*, J.

*Jillise McDonough* for the defendant.

HANLON, J. The defendant, Kinzy Reason, appeals from the extension of a harassment prevention order issued pursuant to G. L. c. 258E, in the Brighton Division of the Boston Municipal Court Department. She argues that the order was improperly issued and wrongly extended. After a review, we are satisfied that, despite the fact that the order has now expired, the issue is not moot and therefore is properly before us. In addition, we agree that the order should not have been extended.[1]

*Background.* The parties lived in the same public housing complex in Brighton; the plaintiff, Elizabeth Gassman, lived in an apartment on the third floor of the building, and Reason lived on the second floor in the apartment directly below Gassman's apartment. Apparently, Gassman played the piano frequently and her playing was a source of considerable irritation for Reason.

On June 13, 2013, Gassman sought an ex parte harassment prevention order against Reason, pursuant to G. L. c. 258E.[2] There was a short hearing; the judge asked several questions about a

---

[1] The propriety of the extension is the only issue presented to us.

[2] In support of her application, Gassman submitted the following affidavit:

"She called the police to complain[ ] about my playing the piano before [nine] pm at night. She had previously [banged] on my door demanding that I stop playing because 'I need my rest.' She complained many times. Boston noise ordinance measured the [decibels] and found I was within legal limit.

"On 10/18/10 I complained to police about her bothering me over and over and how upsetting it was because it made me fearful. I have been diagnosed with an anxiety disorder and fear confrontation and [violence] from [her].

"On April 25, 2013[,] she called the police and complained that I had pushed her. An assault and battery complaint was issued and I was ordered to appear at a Clerk Magistrate hearing. It was dismissed but I am fearful

prior proceeding,[3] and then Gassman was sworn. The judge asked her, "Are you in fear of your safety?" Gassman responded, "Yes." The judge also asked some questions about the relative locations of the parties' apartments, the placement of the building elevator and the laundry room, and the location of a music school that Gassman was attending. After the hearing, the judge issued an ex parte order, ordering Reason to stay ten yards away from Gassman when in the building where both parties lived, not to enter the third floor of the building, to stay fifty yards away when outside the building, and to stay away from Gassman's music school. A hearing after notice was scheduled for June 25, 2013.

The hearing apparently was held before the same judge. Both Reason and Gassman were present, and it appears that Reason sought an order against Gassman, as well. The judge said that he had reviewed Reason's affidavit. Reason told him that she had gone to a hospital because of an incident with Gassman ("Actually, where as though she bum rushed me really, really hard, it reactivated chronic issues that I've had. That's why my nurse put me in the hospital"). The judge asked if there had been any further problems since he issued Gassman's order.[4] Hearing there had been none, he extended Gassman's order and refused to issue the order that Reason requested.

At the end of the year, Gassman again sought to extend the order, this time before a different judge. In response to the judge's question about what Gassman wished to do, she replied that she wished to report a violation of the existing harassment order and offered police reports. She also told the judge that she wanted the harassment order extended and that Reason "be evicted for six years of unrelenting harassment of [her]." Gassman told the judge

---

that she will harass me again. The stress of going through this made me so anxious that my life was derailed for an entire month."

[3]After a review of the entire record, it appears likely that the prior proceeding mentioned was the hearing where the defendant unsuccessfully sought a complaint against the plaintiff for assault and battery.

[4] Neither party testified to any other issues. Gassman barely spoke, except to say that her affidavit was true and that she wanted the order extended. Reason said there had been no recent problems, but explained that it would be difficult to stay away from Gassman. The judge responded, "[I]f you are telling me that it's difficult, difficult is one thing. Impossible is another thing. Because if it's impossible and I'm concerned about safety issues, then I'm going to have to order you out of the building." The judge declined to issue the order that Reason requested, saying, "You told me that there's been no problem since this, so I'm not — I don't see the need to issue another [o]rder. But I'm going to leave this [o]rder in effect — full force and effect."

that Reason had "called the police on [her] four — to [her] door four times for playing the piano."[5] She complained that the defendant had violated the order by "standing smack in front of the elevator door," forcing the plaintiff to walk by "within six inches of her." Gassman finished by saying, "After that, the only time she complied with the — When we encountered each other, all of which were chance encounters because that's life, I'm not following her, she's not following me."

Nonetheless, Gassman maintained that Reason was a danger to her and, when the judge asked why, she responded,

> "Because . . . she lied to the police. She's lied to the BHA. She's lied in a civil rights complaint. She is capable of making up any story that suits her and she is determined to do harm to me. It started when she moved in the building, the first week she lived there, in 2009 when she started going to the office complaining I was playing the piano. I have a noise measurement report from the [c]ity of Boston. It was done at my request."

JUDGE: "Okay."

> PLAINTIFF: "That measures the sound in her apartment as [forty-eight] decibels or below, far below the [seventy-eight] decibels allowed by law. Despite being given that report, she called the police to my door four times . . . in the next years, complaining about I was disturbing the peace. On not a single occasion did the police find me violating the — disturbing the peace, and in fact they apologized for disturbing me."

JUDGE: "Okay."

> PLAINTIFF: "Then we had a period when I didn't hear from her, and then suddenly last year I get an assault and battery charge. I walked by her in the hallway, absolutely nothing took place, and the next thing I know, four weeks later I get a summons to appear in court on an assault and battery charge. She also filed a civil rights . . ."

JUDGE: "So you're telling me —"

PLAINTIFF: "complaint —"

JUDGE: "you've never —"

---

[5] The judge explained to Gassman — several times — that he could not evict the defendant from her apartment at that hearing. Gassman repeatedly interrupted the judge each time he either asked a question or tried to explain the process.

PLAINTIFF: "I —"

JUDGE: "physically —"

PLAINTIFF: "I've never —"

JUDGE: "assaulted her?"

PLAINTIFF: "done a thing to her. The —"

JUDGE: "*Has she ever physically assaulted you?*" (Emphasis supplied.)

PLAINTIFF: "*No* [emphasis supplied]. It's — But I'm [sixty-five] years old. I don't know if I have two years left or [ten] years left. I can't spend them constantly defending myself against her false and meritless complaints about my playing the piano, about my — by accusations of assaulting me. She can make up anything. She can do anything to me and all I can do would be to dragged into court and —"

JUDGE: "Right."

PLAINTIFF: "defend myself. It's a situation I can't control."

The judge then inquired of Reason's counsel about the defendant's position. She replied that the earlier order should not have issued, and the judge responded that it was too late for that. An exchange followed about the proper procedure for making a complaint about noise — that is, whether it should be made to the Boston Housing Authority or to the manager of the property. The judge asked to be shown "that there has been a legitimate noise disruption. . . . I still am not hearing that there's any — other than a self-serving letter that says there's noise, who else is saying that there's noise?"

After more discussion about noise, Reason's counsel asked to have the order vacated, arguing that her client also had been harassed by the plaintiff, but that she did not wish to escalate the situation and therefore did not seek a harassment protection order on her own behalf. Reason then testified that the constant noise had caused her great suffering and that she had done what she could do to obtain emergency housing elsewhere. She also stated that she had never threatened the plaintiff or insulted her or sought any contact with her since the original order issued. The judge asked the clerk for a six-month date, with the plaintiff continually interrupting him again. He cautioned both parties that he could not prevent inadvertent contact between them and ex-

tended the order for six months. Reason timely appealed. In the interim, on December 23, 2014, a third judge of the Boston Municipal Court extended the order until June 23, 2015. The order appears to have expired on that date. There is no indication that a judge ever ordered the harassment prevention order terminated or vacated, or that there ever was any order "to the appropriate law enforcement agency," pursuant to G. L. c. 209A, § 7, as appearing in St. 1990. c. 403, § 8, "to destroy all records of such order."

*Mootness.* We consider first whether this appeal of the harassment order that expired on June 23, 2015, is now moot.[6] The law is clear that it is not. See *Seney* v. *Morhy*, 467 Mass. 58, 62 (2014), where the court concluded that

> "appeals from expired harassment prevention orders, like appeals from expired abuse prevention orders, should not be dismissed as moot where the parties have a continuing interest in the case. See *Wooldridge* v. *Hickey*, 45 Mass. App. Ct. 637, 638 (1998) (party challenging legality of abuse prevention orders has 'a surviving interest in establishing that the orders were not lawfully issued, thereby, to a limited extent, removing a stigma from his name and record'). '[A] wrongfully issued harassment prevention order [pursuant to G. L. c. 258E] poses the same concerns for a defendant about collateral consequences as does a wrongfully issued abuse prevention order [issued pursuant to G. L. c. 209A].' *Lawrence* v. *Gauthier*, 82 Mass. App. Ct. 904, 904-905 (2012)."

Our recent decisions, in *Allen* v. *Allen*, 89 Mass. App. Ct. 403 (2016), and *Quinn* v. *Gjoni*, 89 Mass. App. Ct. 408 (2016), are not to the contrary. In each of those cases, the challenged order had not expired but, rather, had been terminated by a judge. In *Allen*, *supra* at 403, we said, "termination of the ex parte order at the hearing after notice, accompanied by an order directing law

---

[6]Reason did not appeal from the order issued after notice. We note that she claims that she was never told that she had a right to appeal and there is no indication in the transcript of the hearing that she was told she had a right to appeal. In any event, she has not waived her right to appeal this extension of that order. See *Smith* v. *Jones*, 75 Mass. App. Ct. 540, 544 (2009), quoting from *Smith* v. *Jones*, 67 Mass. App. Ct. 129, 133-134 (2006), where, notwithstanding the propriety of the issuance of the original order in that case, we vacated the extension, holding that, in order to obtain an extension, a plaintiff must make the same showing as required in the initial hearing, and that "no presumption arises from the fact that a prior order has issued; it is the plaintiff's burden to establish that the facts that exist at the time extension of the order is sought justify relief."

enforcement agencies 'to destroy all record of such vacated order,' renders the defendant's appeal moot. G. L. c. 209A, § 7, as appearing in St. 1990, c. 403, § 8." In *Quinn, supra* at 414, citing *Allen, supra,* we concluded that, "the order under appeal here did not merely expire but has been vacated, and copies of the abuse prevention order possessed by law enforcement officials were ordered destroyed. The defendant therefore has obtained all the relief to which he could be entitled, and he no longer has a cognizable interest in whether the order was lawfully issued."

In this case, by contrast, the order simply expired at the end of the extension period and this defendant has neither a judicial termination of the order nor an order that law enforcement should destroy all copies of it. We therefore proceed to the merits, considering whether the order was properly extended.

*Harassment.* In reviewing a civil harassment prevention order, we consider whether the judge could find, by a preponderance of the evidence, together with all permissible inferences, that the defendant had committed "[three] or more acts of willful and malicious conduct aimed at a specific person committed with the intent to cause fear, intimidation, abuse or damage to property and that [did] in fact cause fear, intimidation, abuse or damage to property." *Seney,* 467 Mass. at 60, quoting from G. L. c. 258E, § 1, inserted by St. 2010, c. 23. See *O'Brien* v. *Borowski,* 461 Mass. 415, 420 (2012), quoting from G. L. c. 258E, § 1 ("[T]he acts of harassment must be wilful and '[m]alicious,' the latter defined as 'characterized by cruelty, hostility or revenge,' and they must be committed with 'the intent to cause fear, intimidation, abuse or damage to property.' . . . Second, the multiple acts of civil harassment must 'in fact cause fear, intimidation, abuse or damage to property' "). See also *Petriello* v. *Indresano,* 87 Mass. App. Ct. 438, 444 (2015).

In *Seney, supra* at 63, quoting from *O'Brien, supra* at 423 and 425, the court reiterated that "an essential element of civil harassment is intent. Conduct may constitute civil harassment where an individual wilfully and maliciously uses 'fighting words' that are 'a direct personal insult addressed to a person' and 'so personally abusive that they are plainly likely to provoke a violent reaction and cause a breach of the peace,' . . . or uses 'true threats,' such as 'words or actions that — taking into account the context in which they arise — cause the victim to fear such harm now or in the future.' " Continuing, the court stated, "The conduct must have been intended to cause, and must actually cause, abuse (defined as 'attempting to cause or causing physical harm

to another or placing another in fear of imminent serious physical harm'), intimidation, fear of personal injury, or damage to property. [*O'Brien, supra*] at 427, quoting G. L. c. 258E, § 1 (individual must 'willfully commit[ ] three or more acts aimed at a specific person, each with the intent to cause fear, intimidation, abuse, or damage to property'). The target of the harassment must have experienced an 'entire course of harassment,' the whole of which caused fear or intimidation amounting to more than 'a fear of economic loss, of unfavorable publicity, or of defeat at the ballot box.' *O'Brien,* [*supra*] at 426 n.8, 427." *Seney, supra* at 63.

Civil harassment cases present a significant challenge in busy municipal and district courts, as the record in this case illustrates. Applications for such orders are filed by feuding neighbors, as here; expressive bar patrons, see *O'Brien,* 461 Mass. at 416-417; angry hockey or baseball parents, see *Seney,* 467 Mass. at 59; and contentious roommates, see *Smith* v. *Mastalerz,* 467 Mass. 1001 (2014), among others. The inclination to issue an order for the parties to stay away from one another, concluding that such an order cannot do any harm, is understandable. Nonetheless, harassment prevention orders issued pursuant to G. L. c. 258E carry significant collateral consequences for a defendant, consequences that cannot be undone completely, even when a court later determines that the order should not have issued in the first place. See *Quinn,* 89 Mass. App. Ct. at 413-414 & n.13.

In addition, at least since *O'Brien,* the law has been clear that the term "harass" has a specific definition in this context, derived from the statute and case law, a definition much more exacting than common usage. In the context of a harassment order pursuant to G. L. c. 258E, "[t]he plaintiff bears the burden of proving that each of the three qualifying acts was *maliciously* intended, defined by G. L. c. 258E, § 1, as being 'characterized by cruelty, hostility or revenge.' " *A.T.* v. *C.R.,* 88 Mass. App. Ct. 532, 535 (2015), quoting from *O'Brien, supra* at 427. In addition, while the " 'true threat' doctrine applies not only to direct threats of imminent physical harm, but to words or actions that — taking into account the context in which they arise — cause the victim to fear such harm now or in the future and evince intent on the part of the speaker or actor to cause such fear," *O'Brien, supra* at 425, the consistent element required is an intent to cause fear. Contrast, Webster's Third New International Dictionary 1031 (2002) ("Harass" in normal usage means "to vex, trouble or annoy continually or chronically [as with anxieties, burdens, or misfortune]").

Gassman testified more than once that Reason's actions caused her to be afraid for her personal safety. The judges apparently

credited that testimony and, under the case law, there is no reasonable person test for judging that fear. That is, the question is only whether Gassman in fact was placed in fear, not whether the fear was reasonable. See *O'Brien*, 461 Mass. at 420. However, as the court stressed in *Seney*, 467 Mass. at 62, a plaintiff also must prove that the defendant acted with *intent* to cause fear, intimidation, abuse, or damage to property.

Despite the fact that the order in this case was issued or extended by three different judges, there simply is no evidence that Reason intended to cause any harm at all to Gassman, much less that she wilfully committed three or more acts, aimed at Gassman, each with the intent to cause fear, intimidation, abuse, or damage to property. There is no evidence of a true threat or of fighting words. Nor can repeated complaints about noise from the upstairs apartment reasonably be described as intimidation, intending to cause fear of physical harm or damage to property. Contrast *A.T.* v. *C.R.*, 88 Mass. App. Ct. at 536 ("The threat to make the plaintiff's life a living hell clearly was intimidation"). In addition, a single application for a complaint against the plaintiff alleging an assault and battery, even though dismissed, cannot credibly be described as an act of harassment as that term is defined in the case law, at least under the circumstances of this case. Even considering as a whole the interaction between these two women in the same apartment building over a period of years, we are satisfied that there was insufficient evidence to support the second extension of the harassment prevention order.

The order extending the harassment prevention order is vacated, and the case is remanded to the Brighton Division of the Boston Municipal Court Department for proceedings consistent with this opinion.[7]

*So ordered.*

---

[7]We note, as we did in *Quinn*, 89 Mass. App. Ct. at 414 n.14, that

"[t]he case law has long established that someone in [the defendant's] position is not entitled [to have the order expunged from the defendant's record] except 'in the rare and limited circumstance that the judge has found[,] through clear and convincing evidence[,] that the order was obtained through fraud on the court.' *Commissioner of Probation* v. *Adams*, 65 Mass. App. Ct. 725, 737 (2006). See *Vaccaro* v. *Vaccaro*, 425 Mass. 153, 155-159 (1997); *Smith* v. *Jones*, 67 Mass. App. Ct. at 137-138. [The defendant] has not argued that such exceptional circumstances are present here, and, in any event, nothing in the record suggests that [the plaintiff] committed a fraud on the court."